**CAROLINA HOLDINGS, INCORPORATED, d/b/a Detroit Paneling Systems, Incorporated, Petitioner,**

v.

**NATIONAL LABOR RELATIONS BOARD, Respondent.**

---

National Labor Relations
Board, Petitioner,

v.

Carolina Holdings, Incorporated, d/b/a
Detroit Paneling Systems, Incor-
porated, Respondent.

Nos. 00–1548, 00–1745.

United States Court of Appeals,
Fourth Circuit.

Argued Jan. 23, 2001.

Decided March 8, 2001.

Barry Todd Meek, Hunton & Williams,
Richmond, VA, for Carolina Holdings.
Jeffrey Lawrence Horowitz, National La-
bor Relations Board, Washington, DC, for
Board. ON BRIEF: Gregory B. Robert-
son, Hunton & Williams, Richmond, VA,
for Carolina Holdings. Leonard R. Page,
General, Aileen A. Armstrong, Deputy As-
sociate General, Frederick C. Havard, Su-
pervisory Attorney, National Labor Rela-
tions Board, Washington, DC, for Board.

Before WILKINSON, Chief Judge, and
WILKINS and KING, Circuit Judges.

OPINION

PER CURIAM.

The National Labor Relations Board
(the Board) found that Carolina Holdings,
Inc. violated the National Labor Relations
Act (NLRA) and ordered remedial mea-
sures. Carolina Holdings petitions for re-
view, contending that the record lacks sub-
stantial evidence to support the Board's
conclusions. The Board cross-petitions for
enforcement of its decision and order. We
find that substantial evidence supports the
Board's conclusions, and we therefore

grant enforcement of its decision and or-
der.

I.

In 1997, the United Brotherhood of Car-
penters and Joiners ("the Carpenters Un-
ion") initiated an effort to unionize the
workers at Detroit Paneling Systems, Inc.
(DPS), a subsidiary of Carolina Holdings.
DPS openly opposed this effort. While
the unionization drive was proceeding,
DPS fired two employees who had ex-
pressed pro-union views. The Board de-
termined that these discharges were retal-
iatory, in violation of the NLRA. *See* 29
U.S.C.A. § 158(a)(3) (West 1998). Car-
olina Holdings challenges these findings,
contending that the employees in question
were fired for legitimate reasons unrelated
to the unionization effort.

A. *The Discharge of Edward Musser*

Musser was a union "salt," an employee
of the Carpenters Union who accepted a
position at DPS in order to promote the
unionization effort. It is undisputed that
DPS did not learn that Musser was a
union salt until after his discharge. It is
likewise undisputed that Musser was an
outstanding employee.

On May 15, shortly after Musser was
hired by DPS, he attended a company-
wide meeting led by Richard Kramer,
DPS' vice president for human resources.
The two purposes of this gathering were to
inform employees about benefits offered
by DPS and to discourage them from sup-
porting the union. During the meeting,
Musser corrected some of Kramer's state-
ments about benefits available through the
union.

After the meeting, Kramer introduced
himself to Musser. Musser testified that
his plant manager, Timothy Oliver, later
told him that his comments "shook up"
Kramer and that Kramer wanted to know
if Musser belonged to a union. J.A. 133.

Oliver disputed Musser's testimony, averring that he told Musser that Kramer appreciated Musser's input, that another supervisor had praised Musser, and that the company planned to promote him. The administrative law judge (ALJ) who heard this conflicting testimony found that Musser was more credible than Oliver.

A few days after the May 15 meeting, Debbie Demick, a human resources manager at DPS, confronted Musser about alleged falsehoods in his job application. In particular, Demick disputed Musser's statement that his position with a previous employer ended in April 1997, pointing out that he had been on leave of absence from that company since July 1996. Musser was sent home at the end of the meeting and was told the next day that he was fired.

The Board adopted the ALJ's finding that the concerns expressed about Musser's application were pretextual and that DPS actually fired Musser because of his pro-union remarks. In support of this finding, the Board noted that the timing of Demick's inquiry was suspicious and that Musser's description of his relationship with his prior employer was not technically false.

## B. *The Discharge of Cedrick Greenhill*

Greenhill, the other employee at issue here, made pro-union comments during an impromptu debate the day after the May 15 meeting. Greenhill's foreman, Casey Treadaway, was also involved in this debate; the next working day, he caused Greenhill to be fired.

Shortly before lunchtime on the day Greenhill was fired, Treadaway told Greenhill to go home for the day, ostensibly because he was working too slowly. In response, Greenhill left the manufacturing area and went to the lunchroom to be with

friends. While he was there, Treadaway approached him and delivered a pink slip signed by Oliver. Treadaway testified that Greenhill was chronically slow, that he became belligerent when told to go home, and that he was ultimately terminated for refusing to leave the plant. The ALJ determined that Treadaway was not credible, however, and found (based on Greenhill's testimony) that Treadaway had praised Greenhill's work and that Greenhill's "alleged insubordination consisted of no[ ] more than sitting in the lunchroom after he was told to go home." *Id.* at 38.

The Board adopted the ALJ's findings, with one exception not pertinent here. Based on these findings, the Board concluded that DPS "seized upon a trivial offense to discriminate against a union activist and 'send a message' to other employees who supported the Union." *Id.* at 33.

## C. *Additional NLRA Violations*

In addition to finding that DPS unlawfully discharged two employees, the ALJ determined that DPS supervisors twice violated the NLRA by making threatening statements. *See* 29 U.S.C.A. § 158(a)(1) (West 1998). First, the ALJ found that Oliver unlawfully questioned Musser after the May 15 meeting; as described above, Oliver said that Kramer was perturbed by Musser's comments and wanted to know whether Musser was a union member. Second, the ALJ found that Treadaway violated §, 158(a)(1) during a profanity-laced diatribe against unionism that included threats about how management would treat DPS workers if they joined the union. The Board adopted both of these findings.*

## II.

On review of an agency proceeding, we will uphold its factual determinations and

---

* Carolina Holdings asserted at oral argument

that it was unclear whether the Board

its applications of law to fact if the record contains substantial evidence to support them. *See Sam's Club v. NLRB,* 173 F.3d 233, 239 (4th Cir.1999). Moreover, we must accept an ALJ's credibility determinations unless "exceptional circumstances" are present. *Fieldcrest Cannon, Inc. v. NLRB,* 97 F.3d 65, 69 (4th Cir.1996) (internal quotation marks omitted). Having examined the record and the parties' briefs in light of these standards, and having had the benefit of oral argument, we affirm the decision of the Board and we grant the petition for enforcement of its decision and order.

*ENFORCEMENT GRANTED*

adopted the finding regarding Oliver. We reject this assertion, as it is refuted by both the opinion of the Board and its proposed order. In particular, we note that this order (which we are enforcing) prohibits Carolina Holdings from "[c]oercively interrogating any employee about union support or union activities." J.A. 34.